| Fill in this information to identify the case: | |
|---|---|
| Debtor Name | Gilliam Construction, Inc |
| United States Bankruptcy Court for the: _____ District of _____ | |
| Case number: | 24-50090 |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: **June**

Date report filed: **07/16/2024**
MM / DD / YYYY

Line of business: **Gilliam Construction, Inc**

NAISC code: **2361**

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: **Jeremiah Gilliam, President**

Original signature of responsible party *[signature]*

Printed name of responsible party **Jeremiah Gilliam**

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Gilliam Construction, Inc                                    Case number  24-50090

17. Have you paid any bills you owed before you filed bankruptcy?        ☐  ☑  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**                           $ 158,675.37

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                            $ 339,677.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                         − $ 412,199.27

22. **Net cash flow**                                                 + $ -72,522.27

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**                          = $ 86,153.10

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                 $        0.00

    *(Exhibit E)*

Debtor Name  Gilliam Construction, Inc                                Case number  24-50090

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $  224,004.00

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                    15
27. What is the number of employees as of the date of this monthly report?                       18

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $      0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $      0.00
30. How much have you paid this month in other professional fees?                                   $      0.00
31. How much have you paid in total other professional fees since filing the case?                  $      0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 419,000.00 | − | $ 339,677.00 | = | $ 79,323.00 |
| 33. **Cash disbursements** | $ 428,000.00 | − | $ 412,199.27 | = | $ 15,800.73 |
| 34. **Net cash flow** | $ -9,000.00 | − | $ -72,522.27 | = | $ 81,522.27 |

35. Total projected cash receipts for the next month:                                            $ 475,772.00
36. Total projected cash disbursements for the next month:                                      − $ 453,788.00
37. Total projected net cash flow for the next month:                                           = $ 21,984.00

Debtor Name  Gilliam Construction, Inc                                    Case number 24-50090

## 8. Additional Information

**If available, check the box to the left and attach copies of the following documents.**

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Gilliam Construction, Inc

## Balance Sheet

### As of June 30, 2024

|  | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| Chase Ckg 8929 | 13,320.38 |
| Chase Svg 2016 | 63,029.33 |
| **Total Bank Accounts** | **$76,349.71** |
| Other Current Assets | |
| Uncategorized Asset | 0.00 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$0.00** |
| **Total Current Assets** | **$76,349.71** |
| Fixed Assets | |
| Accumulated Depreciation | -102,222.00 |
| Fixed Assets | |
| Computers & Phones | 1,802.21 |
| Ford 2002 F-150 | 11,300.00 |
| Ford Purchase | 8,000.00 |
| Tools and Equipment | 117,881.53 |
| Trailer | 3,100.00 |
| Utility Trailer | 568.28 |
| Vehicles | 128,963.85 |
| **Total Fixed Assets** | **271,615.87** |
| **Total Fixed Assets** | **$169,393.87** |
| Other Assets | |
| Emp Retention Credit | 28,797.63 |
| **Total Other Assets** | **$28,797.63** |
| **TOTAL ASSETS** | **$274,541.21** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| Credit Cards | |
| AMEX  2-01008 | 11,299.46 |
| AMEX 1-11003 | 12,936.71 |
| Capital One | 4,385.84 |
| Chase Ink 1168 | 26,167.81 |
| **Total Credit Cards** | **54,789.82** |
| **Total Credit Cards** | **$54,789.82** |
| Other Current Liabilities | |
| Child Support | -26,730.41 |
| Christian Garnishment | -2,598.98 |
| CS Fee Payable | -4,583.41 |
| Direct Deposit Payable | 0.00 |

# Gilliam Construction, Inc

## Balance Sheet

### As of June 30, 2024

|  | TOTAL |
|---|---|
| Payroll in Transit | -1,901.92 |
| Payroll Liabilities | -57,363.27 |
| Federal Taxes (941/944) | 0.00 |
| Federal Unemployment (940) | 0.00 |
| NV Unemployment Tax | -610.00 |
| **Total Payroll Liabilities** | **-57,973.27** |
| **Total Other Current Liabilities** | **$ -93,787.99** |
| **Total Current Liabilities** | **$ -38,998.17** |
| Long-Term Liabilities | |
| N/P - CapyBara | 43,609.86 |
| N/P - Credibly | 168,212.19 |
| N/P - Vehicles | |
| N/P  CapOne Finance Ford F250 | 6,158.35 |
| N/P Ford F150 - 0% Int | 17,824.38 |
| **Total N/P - Vehicles** | **23,982.73** |
| N/P Paul & Linda Dorsa | 122,101.73 |
| N/P Paul & Linda Dorsa Start Up | 0.00 |
| SBA Notes | |
| N/P EIDL SBA 2020 | 395,407.81 |
| N/P SBA 7A 2022 | 173,849.88 |
| N/P SBA Bay First 2023 | 146,545.25 |
| **Total SBA Notes** | **715,802.94** |
| **Total Long-Term Liabilities** | **$1,073,709.45** |
| **Total Liabilities** | **$1,034,711.28** |
| Equity | |
| J Gilliam Equity | 0.00 |
| JG Distributions | -34,084.75 |
| JG Investments | 19,971.82 |
| **Total J Gilliam Equity** | **-14,112.93** |
| L Gilliam Equity | |
| LG Draws | -88,311.64 |
| **Total L Gilliam Equity** | **-88,311.64** |
| Opening Balance Equity | -299,092.44 |
| PPP Loan Forgiven | 130,842.00 |
| Retained Earnings | -530,860.18 |
| Net Income | 41,365.12 |
| **Total Equity** | **$ -760,170.07** |
| **TOTAL LIABILITIES AND EQUITY** | **$274,541.21** |

# Gilliam Construction, Inc

## Profit and Loss

### June 2024

| | TOTAL |
|---|---|
| Income | |
| Construction Income | 339,677.00 |
| **Total Income** | **$339,677.00** |
| Cost of Goods Sold | |
| Cost of Goods Sold | |
| 1099 Contractors | 51,373.00 |
| Debris Removal | 3,809.00 |
| Equipment Rental | 14,673.20 |
| Freight & Delivery | 125.00 |
| Materials & Supplies | 176,494.50 |
| **Total Cost of Goods Sold** | **246,474.70** |
| **Total Cost of Goods Sold** | **$246,474.70** |
| GROSS PROFIT | **$93,202.30** |
| Expenses | |
| Advertising & Marketing | |
| Angies List | 1,678.77 |
| Marketing | 149.06 |
| Media | 4,242.64 |
| Website | 2,013.84 |
| **Total Advertising & Marketing** | **8,084.31** |
| Auto | |
| Fuel | 4,511.70 |
| Maintenance & Repairs | 30.00 |
| **Total Auto** | **4,541.70** |
| Cash Withdrawals | 1,900.00 |
| Crew Lunch | 1,251.84 |
| Dues & Subscriptions | 165.00 |
| Adobe | 87.96 |
| QB Fees | 939.00 |
| **Total Dues & Subscriptions** | **1,191.96** |
| Insurance | 2,022.48 |
| 401K | 5,470.52 |
| IPFS | 4,205.30 |
| Medical | 719.28 |
| Misc Ins | 141.28 |
| Wk Comp | 9,087.40 |
| **Total Insurance** | **21,646.26** |
| Internet | 139.98 |
| Office Expense | 2,158.51 |
| Payroll Expenses | |
| Bonus | 5,000.00 |
| Service Fees - PR | 25,009.07 |
| Taxes | 23,152.73 |

# Gilliam Construction, Inc

## Profit and Loss

### June 2024

|  | TOTAL |
|---|---|
| Wages | 64,980.20 |
| **Total Payroll Expenses** | **118,142.00** |
| Professional Fees |  |
| Bookkeeping | 750.00 |
| Memberships | 52.00 |
| **Total Professional Fees** | **802.00** |
| Rent & Lease | 2,479.90 |
| Rent - Storage Unit | 833.53 |
| Shop Supplies | 174.17 |
| Telephone | 350.90 |
| Uncategorized Expense | 1,621.48 |
| Uniforms | 406.03 |
| **Total Expenses** | **$165,724.57** |
| **NET OPERATING INCOME** | **$ -72,522.27** |
| Other Income |  |
| Interest Income | 1.04 |
| **Total Other Income** | **$1.04** |
| **NET OTHER INCOME** | **$1.04** |
| **NET INCOME** | **$ -72,521.23** |



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

June 01, 2024 through June 28, 2024
Primary Account: **000000582838929**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00031376 DRE 703 152 18524 NNNNNNNNNNN T 1 000000000 D8 0000

GILLIAM CONSTRUCTION, INC.
DEBTOR IN POSSESSION CASE NO 24-50090
5470 KIETZKE LN STE 300
RENO NV 89511-2099

## Good news – we reduced Non-Chase ATM Fees in more U.S. territories

As of February 20, 2024, we lowered the transaction fee from $5 to $3 for cash withdrawals made at non-Chase ATMs in American Samoa, Guam and the Northern Mariana Islands. We don't charge these fees when you use a Chase ATM.

We will continue to waive this fee for Chase Business Complete Checking℠ accounts with Chase Military Banking benefits, Chase Platinum Business Checking℠ and Chase Performance Business Checking® accounts.

Surcharge fees from the ATM owner/network may still apply. A Foreign Exchange Rate Adjustment Fee from Chase will apply for ATM withdrawals in the currency other than U.S. dollars.

You can find the current fee schedule in the **Additional Banking Services and Fees for Business Accounts** at chase.com/business/disclosures.

If you have any questions, please call us at the number listed on this statement. We accept operator relay calls.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | 000000582838929 | $88,673.92 | $0.00 |
| Chase Business Premier Savings | 000005028812016 | 70,001.45 | 63,029.33 |
| **Total** | | **$158,675.37** | **$63,029.33** |

| | | | |
|---|---|---|---|
| **TOTAL ASSETS** | | **$158,675.37** | **$63,029.33** |


CHASE ○

June 01, 2024 through June 28, 2024
Primary Account: **000000582838929**

## CHASE PLATINUM BUSINESS CHECKING

GILLIAM CONSTRUCTION, INC.                                    Account Number: 000000582838929

DEBTOR IN POSSESSION CASE NO 24-50090

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$88,673.92** |
| Deposits and Additions | 18 | 337,457.26 |
| Checks Paid | 54 | -248,425.67 |
| ATM & Debit Card Withdrawals | 267 | -61,051.76 |
| Electronic Withdrawals | 32 | -116,653.75 |
| **Ending Balance** | **371** | **$0.00** |

Your account ending in 2016 s linked to this account for overdraft protection.

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Card Purchase Return    05/30 The Home Depot #3310 Reno NV Card 8819 | $247.92 |
| 06/05 | ATM Check Deposit    06/05 8000 Rancharrah Pkwy Reno NV Card 8819 | 25,000.00 |
| 06/05 | Orig CO Name:Intuit 92532815    Orig ID:9215986202 Desc Date:240605 CO Entry Descr:Deposit Sec:CCD   Trace#:021000029657277 Eed:240605  Ind ID:524771991802053    Ind Name:Concept Designs, Ltd. Trn: 1579657277Tc | 11,661.00 |
| 06/06 | Card Purchase Return    06/05 All Star Rents Sparks NV Card 5454 | 225.07 |
| 06/06 | Card Purchase Return    06/05 White CAP #040 Sparks NV Card 8819 | 135.32 |
| 06/07 | Orig CO Name:Intuit 05613685    Orig ID:9215986202 Desc Date:240607 CO Entry Descr:Deposit Sec:CCD   Trace#:021000024377302 Eed:240607  Ind ID:524771991802053    Ind Name:Concept Designs, Ltd. Trn: 1594377302Tc | 13,650.00 |
| 06/13 | Online Transfer From Mma ...2016 Transaction#: 21084988582 | 5,000.00 |
| 06/14 | ATM Check Deposit    06/14 8000 Rancharrah Pkwy Reno NV Card 8819 | 2,620.00 |
| 06/14 | Orig CO Name:Intuit 34134545    Orig ID:9215986202 Desc Date:240614 CO Entry Descr:Deposit Sec:CCD   Trace#:021000027415833 Eed:240614  Ind ID:524771991802053    Ind Name:Concept Designs, Ltd. Trn: 1667415833Tc | 8,880.00 |
| 06/17 | Card Purchase Return    06/14 Quik Stop #0168 Reno NV Card 8819 | 13.31 |
| 06/17 | Orig CO Name:Intuit 43896845    Orig ID:9215986202 Desc Date:240617 CO Entry Descr:Deposit Sec:CCD   Trace#:021000028857660 Eed:240617  Ind ID:524771991802053    Ind Name:Concept Designs, Ltd. Trn: 1698857660Tc | 82,000.00 |
| 06/17 | Orig CO Name:Intuit 43538595    Orig ID:9215986202 Desc Date:240615 CO Entry Descr:Deposit Sec:CCD   Trace#:021000022086094 Eed:240617  Ind ID:524771991802053    Ind Name:Concept Designs, Ltd. Trn: 1692086094Tc | 57,000.00 |
| 06/17 | Orig CO Name:Intuit 48184255    Orig ID:9215986202 Desc Date:240617 CO Entry Descr:Deposit Sec:CCD   Trace#:021000028857758 Eed:240617  Ind ID:524771991802053    Ind Name:Concept Designs, Ltd. Trn: 1698857758Tc | 20,000.00 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/18 | Orig CO Name:Intuit 51544295          Orig ID:9215986202 Desc Date:240618 CO Entry Descr:Deposit   Sec:CCD    Trace#:021000029918591 Eed:240618  Ind ID:524771991802053          Ind Name:Concept Designs, Ltd. Trn: 1709918591Tc | 60,116.00 |
| 06/20 | ATM Check Deposit          06/19 8000 Rancharrah Pkwy Reno NV Card 8819 | 30,000.00 |
| 06/21 | Card Purchase Return     06/18 United Rentals Sparks NV Card 8819 | 185.48 |
| 06/28 | ODP Transfer From Savings ...2016 | 6,973.16 |
| 06/28 | ATM Check Deposit          06/28 8000 Rancharrah Pkwy Reno NV Card 4689 | 13,750.00 |
| **Total Deposits and Additions** | | **$337,457.26** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 56  ^ | | 06/04 | $1,896.87 |
| 57  ^ | | 06/03 | 2,109.44 |
| 58  ^ | | 06/04 | 2,371.24 |
| 59  ^ | | 06/03 | 1,310.44 |
| 60  ^ | | 06/03 | 1,678.00 |
| 61  ^ | | 06/03 | 1,957.82 |
| 63  * ^ | | 06/03 | 2,133.11 |
| 64  ^ | | 06/03 | 1,928.26 |
| 65  ^ | | 06/13 | 1,781.48 |
| 66  ^ | | 06/17 | 1,579.04 |
| 67  ^ | | 06/17 | 1,761.22 |
| 68  ^ | | 06/20 | 1,814.08 |
| 69  ^ | | 06/18 | 1,552.04 |
| 70  ^ | | 06/17 | 1,518.30 |
| 71  ^ | | 06/17 | 1,265.25 |
| 72  ^ | | 06/17 | 1,903.11 |
| 73  ^ | | 06/17 | 1,761.22 |
| 75  * ^ | | 06/28 | 2,273.23 |
| 1065  * ^ | | 06/03 | 1,369.43 |
| 1066  ^ | | 06/03 | 10,389.61 |
| 1069  * ^ | | 06/04 | 4,011.27 |
| 1070  ^ | | 06/04 | 149.06 |
| 1073  * ^ | | 06/06 | 975.00 |
| 1076  * ^ | | 06/17 | 326.00 |
| 1077  ^ | | 06/07 | 955.00 |
| 1078  ^ | | 06/21 | 1,098.00 |
| 1079  ^ | | 06/11 | 46.03 |
| 1080  ^ | | 06/12 | 2,195.00 |
| 1081  ^ | | 06/07 | 584.00 |
| 1082  ^ | | 06/11 | 10,283.02 |
| 1083  ^ | | 06/11 | 6,091.00 |
| 1084  ^ | 06/13 | 06/13 | 923.50 |
| 1085  ^ | 06/13 | 06/13 | 5,000.00 |
| 1086  ^ | | 06/17 | 167.04 |
| 1087  ^ | | 06/17 | 167.04 |





## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1088 ^ | | 06/17 | 169.61 |
| 1089 ^ | | 06/20 | 2,150.00 |
| 1090 ^ | | 06/21 | 11,000.00 |
| 1091 ^ | | 06/20 | 8,000.00 |
| 1092 ^ | | 06/21 | 16,000.00 |
| 1093 ^ | | 06/28 | 30,000.00 |
| 1094 ^ | | 06/20 | 2,124.00 |
| 1095 ^ | | 06/21 | 22,000.00 |
| 1096 ^ | | 06/20 | 19,000.00 |
| 1098 * ^ | | 06/21 | 144.00 |
| 1099 ^ | | 06/21 | 50,789.00 |
| 1100 ^ | | 06/26 | 4,011.00 |
| 1101 ^ | | 06/25 | 120.00 |
| 1102 ^ | | 06/21 | 170.00 |
| 1103 ^ | | 06/25 | 150.00 |
| 1104 ^ | | 06/20 | 150.00 |
| 1105 ^ | | 06/20 | 1,800.00 |
| 1253 * ^ | | 06/05 | 1,500.00 |
| 4062 * ^ | | 06/04 | 1,823.91 |

**Total Checks Paid**         **$248,425.67**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/03 | Card Purchase | 05/30 The Home Depot #3310 Reno NV Card 8819 | $212.44 |
| 06/03 | Card Purchase | 05/30 The Home Depot #3310 Reno NV Card 8819 | 169.98 |
| 06/03 | Recurring Card Purchase 05/31 Eqt*Hometown Health Pl 775-9823232 NV Card 4689 | | 569.28 |
| 06/03 | Recurring Card Purchase 05/31 Eqt*Hometown Health Pl 775-9823232 NV Card 8819 | | 637.46 |
| 06/03 | Card Purchase | 05/31 United Rentals 775-359-6660 NV Card 8819 | 439.69 |
| 06/03 | Card Purchase | 05/31 IN *Empire Contractors 775-8312246 NV Card 4689 | 58.00 |
| 06/03 | Card Purchase | 05/31 The Home Depot #3313 Sparks NV Card 8819 | 198.67 |
| 06/03 | Card Purchase | 05/31 Direct Fairways 866-7686449 AZ Card 4671 | 1,999.00 |
| 06/03 | Card Purchase | 05/31 7-Eleven 32207 Ren Reno NV Card 6178 | 83.64 |
| 06/03 | Card Purchase | 05/31 Cracker Barrel #779 Ren Reno NV Card 4689 | 49.32 |
| 06/03 | Card Purchase With Pin 06/01 Tmobile Auto Pay Bellevue WA Card 4671 | | 102.67 |
| 06/03 | Recurring Card Purchase 06/01 Yelpinc*855 380 9357 Www.Yelp.Com CA Card 4671 | | 1,200.00 |
| 06/03 | Card Purchase | 06/01 Scheels Sparks NV Card 4689 | 15.81 |
| 06/03 | Card Purchase | 06/01 Maverik #662 Reno NV Card 4689 | 97.45 |
| 06/03 | Card Purchase | 06/02 Shell Oil 57444482004 Antioch CA Card 6103 | 55.97 |
| 06/03 | Card Purchase | 06/02 Lowes #00321* Reno NV Card 8819 | 21.61 |
| 06/03 | Card Purchase With Pin 06/03 The Home Depot #3311 Reno NV Card 6178 | | 115.97 |
| 06/03 | Card Purchase With Pin 06/03 The Home Depot #3304 Reno NV Card 5454 | | 231.86 |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/03 | Card Purchase With Pin  06/03 The Home Depot #3310 Reno NV Card 5733 | 32.22 |
| 06/03 | Card Purchase With Pin  06/03 Office Depot 00 4827 K Reno NV Card 4689 | 503.18 |
| 06/03 | Card Purchase With Pin  06/03 Costco Gas #0646 Sparks NV Card 5733 | 70.77 |
| 06/04 | Card Purchase         06/02 Maverik #662 Reno NV Card 4689 | 92.65 |
| 06/04 | Card Purchase         06/03 IN *Empire Contractors 775-8312246 NV Card 4689 | 580.00 |
| 06/04 | Card Purchase         06/03 Quik Stop #0168 Reno NV Card 8819 | 90.00 |
| 06/04 | Recurring Card Purchase 06/03 Py *Reno Self Storage 775-384-5102 NV Card 4671 | 325.00 |
| 06/04 | Card Purchase         06/03 Py *Reno Self Storage 775-384-5102 NV Card 4671 | 145.00 |
| 06/04 | Card Purchase         06/03 Jersey Mikes Online Https://Prod. NJ Card 8819 | 28.91 |
| 06/04 | Card Purchase         06/03 Walgreens #4789 800-289-2273 NV Card 8819 | 5.00 |
| 06/04 | Card Purchase With Pin  06/04 The Home Depot #3304 Reno NV Card 5454 | 190.52 |
| 06/04 | ATM Withdrawal        06/04 8000 Rancharrah Pkwy Reno NV Card 4689 | 500.00 |
| 06/04 | Card Purchase With Pin  06/04 The Home Depot 8560 Reno NV Card 6178 | 19.65 |
| 06/04 | Card Purchase With Pin  06/04 The Home Depot 8560 Reno NV Card 5824 | 79.10 |
| 06/04 | Card Purchase With Pin  06/04 The Home Depot #3313 Sparks NV Card 5454 | 38.80 |
| 06/05 | Card Purchase         06/03 The Home Depot #3313 Sparks NV Card 8819 | 236.10 |
| 06/05 | Card Purchase         06/03 United Rentals 775-359-6660 NV Card 8819 | 569.83 |
| 06/05 | Card Purchase         06/03 The Home Depot #8560 Reno NV Card 4689 | 163.24 |
| 06/05 | Card Purchase         06/04 Quick Space 775-359-4688 NV Card 4689 | 175.00 |
| 06/05 | Card Purchase         06/04 IN *Custom Business So 775-3489225 NV Card 4671 | 750.00 |
| 06/05 | Card Purchase         06/04 Tst* Genghis Grill - Re Reno NV Card 8819 | 34.56 |
| 06/05 | Card Purchase With Pin  06/05 The Home Depot 8560 Reno NV Card 5824 | 211.67 |
| 06/05 | Card Purchase With Pin  06/05 The Home Depot #3311 Reno NV Card 6178 | 3.76 |
| 06/05 | Card Purchase With Pin  06/05 The Home Depot #3304 Reno NV Card 5454 | 63.62 |
| 06/05 | Card Purchase With Pin  06/05 Nevada AK 2433 Wingfie Sparks NV Card 4671 | 100.00 |
| 06/05 | Card Purchase With Pin  06/05 Golden Gate 63 Reno NV Card 6103 | 87.90 |
| 06/05 | Card Purchase With Pin  06/05 Harts Fine Jewelry Reno NV Card 4689 | 1,528.31 |
| 06/05 | Card Purchase With Pin  06/05 Maverik #583 Sparks NV Card 5454 | 1.75 |
| 06/06 | Card Purchase         06/04 The Home Depot #3311 Reno NV Card 8819 | 181.56 |
| 06/06 | Card Purchase         06/04 The Home Depot #3310 Reno NV Card 4689 | 158.37 |
| 06/06 | Card Purchase         06/04 The Home Depot #3310 Reno NV Card 4689 | 38.80 |
| 06/06 | Card Purchase         06/04 United Rentals 775-359-6660 NV Card 8819 | 360.79 |
| 06/06 | Card Purchase         06/04 United Rentals 775-359-6660 NV Card 8819 | 2,703.32 |
| 06/06 | Card Purchase         06/04 United Rentals 775-359-6660 NV Card 8819 | 858.64 |
| 06/06 | Card Purchase         06/05 IN *Empire Contractors 775-8312246 NV Card 4689 | 58.00 |
| 06/06 | Card Purchase         06/05 Maverik #564 Reno NV Card 4689 | 99.23 |
| 06/06 | Card Purchase         06/05 IN *Empire Contractors 775-8312246 NV Card 4689 | 58.00 |
| 06/06 | Card Purchase         06/05 All Star Rents Sparks NV Card 5454 | 441.35 |
| 06/06 | Card Purchase         06/05 White CAP #040 775-353-3333 NV Card 8819 | 112.58 |
| 06/06 | Card Purchase         06/05 White CAP #040 Sparks NV Card 8819 | 164.55 |
| 06/06 | Card Purchase With Pin  06/06 The Home Depot #3304 Reno NV Card 5454 | 75.47 |
| 06/06 | Card Purchase With Pin  06/06 The Home Depot #3304 Reno NV Card 5454 | 62.76 |
| 06/06 | Card Purchase With Pin  06/06 The Home Depot 8560 Reno NV Card 5824 | 88.41 |
| 06/07 | Card Purchase         06/05 Carls Jr 1101413 Reno NV Card 4689 | 27.24 |
| 06/07 | Card Purchase         06/06 Chevron 0204339 Reno NV Card 6178 | 92.61 |
| 06/07 | Card Purchase         06/06 IN *Empire Contractors 775-8312246 NV Card 4689 | 680.00 |
| 06/07 | Card Purchase         06/06 JC Erramouspe Cd PC Sparks NV Card 8819 | 99.50 |
| 06/07 | Card Purchase         06/06 Visionworks 286 Reno NV Card 8819 | 327.28 |





June 01, 2024 through June 28, 2024
Primary Account: **000000582838929**

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/07 | Card Purchase | 06/06 Wendy's Reno NV Card 4689 | 11.14 |
| 06/07 | Card Purchase | 06/06 Cvs/Pharmacy #09840 Reno NV Card 8819 | 26.49 |
| 06/07 | Card Purchase With Pin | 06/07 The Home Depot 8560 Reno NV Card 5733 | 4.98 |
| 06/07 | Card Purchase With Pin | 06/07 The Home Depot #3310 Reno NV Card 6178 | 17.70 |
| 06/07 | Card Purchase With Pin | 06/07 The Home Depot #3304 Reno NV Card 5454 | 72.32 |
| 06/07 | Card Purchase With Pin | 06/07 The Home Depot 8560 Reno NV Card 5824 | 115.12 |
| 06/10 | Card Purchase | 06/06 United Rentals 775-359-6660 NV Card 8819 | 511.70 |
| 06/10 | Card Purchase | 06/06 Sbarro 1099 614-7699884 NV Card 8819 | 14.06 |
| 06/10 | Card Purchase | 06/07 Digital Fairways 844-2152543 AZ Card 4671 | 798.00 |
| 06/10 | Card Purchase | 06/07 Nevada Sleep Diagnostic Clover.Com NV Card 8819 | 350.00 |
| 06/10 | Card Purchase | 06/07 Chevron 0306852 Reno NV Card 6103 | 39.89 |
| 06/10 | Card Purchase | 06/08 Thehomemag North Bay 925-4184221 CA Card 4671 | 1,000.00 |
| 06/10 | Card Purchase | 06/08 Red Robin No 347 Reno NV Card 8819 | 59.86 |
| 06/10 | Card Purchase | 06/08 Wild Wild Wash 775-2840456 NV Card 8819 | 30.00 |
| 06/10 | Card Purchase With Pin | 06/08 M Food Mart Reno NV Card 6178 | 20.64 |
| 06/10 | Card Purchase With Pin | 06/08 M Food Mart Reno NV Card 6178 | 50.74 |
| 06/10 | Card Purchase | 06/08 Maverik #662 Reno NV Card 4689 | 129.93 |
| 06/10 | Card Purchase | 06/08 Quik Stop #0168 Reno NV Card 8819 | 100.00 |
| 06/10 | Card Purchase | 06/08 Work World 109 Reno Reno NV Card 4689 | 314.10 |
| 06/10 | Card Purchase With Pin | 06/08 The Home Depot 8560 Reno NV Card 4689 | 322.20 |
| 06/10 | Card Purchase | 06/09 Lifestyle Media Soluti 913-5994300 MO Card 4671 | 880.00 |
| 06/10 | Card Purchase With Pin | 06/09 Arco#07034Arco Antioch CA Card 6103 | 55.42 |
| 06/10 | Card Purchase With Pin | 06/09 The Home Depot 8560 Reno NV Card 4689 | 89.95 |
| 06/10 | Card Purchase With Pin | 06/09 The Home Depot #3313 Sparks NV Card 4689 | 43.23 |
| 06/10 | Card Purchase | 06/09 Chevron 0384969 Reno NV Card 4689 | 75.34 |
| 06/10 | Card Purchase With Pin | 06/10 The Home Depot #3304 Reno NV Card 5454 | 247.95 |
| 06/10 | Card Purchase With Pin | 06/10 The Home Depot 8560 Reno NV Card 6178 | 289.77 |
| 06/10 | Card Purchase With Pin | 06/10 The Home Depot 8560 Reno NV Card 5824 | 136.77 |
| 06/10 | Card Purchase With Pin | 06/10 Walgreens Store 3495 S Reno NV Card 8819 | 43.30 |
| 06/10 | Card Purchase With Pin | 06/10 The Home Depot #3310 Reno NV Card 5454 | 82.25 |
| 06/11 | Card Purchase | 06/09 Bbb Mountain West 801-892-6009 UT Card 4671 | 52.00 |
| 06/11 | Card Purchase | 06/09 Burger King #12178 Reno NV Card 4689 | 12.01 |
| 06/11 | Card Purchase | 06/10 Chevron 0356637 Carson City NV Card 5733 | 77.31 |
| 06/11 | Card Purchase | 06/10 Pt *Renown Health 866-691-0284 NV Card 4689 | 50.00 |
| 06/11 | Card Purchase | 06/10 White CAP #040 Sparks NV Card 5824 | 482.85 |
| 06/11 | Card Purchase | 06/10 Del Taco 1314 Reno NV Card 4689 | 9.58 |
| 06/11 | Card Purchase | 06/10 Golden Gate - Golden VA Reno NV Card 5454 | 107.61 |
| 06/11 | Card Purchase | 06/10 Chevron 0204161 Reno NV Card 4689 | 91.40 |
| 06/11 | Card Purchase With Pin | 06/11 The Home Depot #3310 Reno NV Card 6178 | 27.09 |
| 06/11 | Card Purchase With Pin | 06/11 Golden Gate 63 Reno NV Card 6103 | 70.60 |
| 06/11 | Card Purchase With Pin | 06/11 The Home Depot #3310 Reno NV Card 5454 | 119.99 |
| 06/11 | Card Purchase W/Cash  06/11 The Home Depot #3310 Reno NV Card 4689 Purchase $37.86 Cash Back $50.00 | | 87.86 |
| 06/12 | Card Purchase | 06/11 Staples Inc Staples.Com MA Card 4689 | 19.48 |
| 06/12 | Card Purchase | 06/11 Maverik #477 Reno NV Card 4689 | 15.26 |
| 06/12 | Card Purchase | 06/11 Western Nevada Supply 775-359-5800 NV Card 5454 | 163.86 |
| 06/12 | ATM Withdrawal | 06/12 8000 Rancharrah Pkwy Reno NV Card 8819 | 200.00 |
| 06/12 | Card Purchase With Pin | 06/12 The Home Depot #3311 Reno NV Card 5824 | 215.21 |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/12 | Card Purchase With Pin | 06/12 Golden Gate 63 Reno NV Card 4689 | 92.53 |
| 06/12 | Card Purchase With Pin | 06/12 The Home Depot #3311 Reno NV Card 5454 | 235.84 |
| 06/12 | Card Purchase With Pin | 06/12 Quik Stop 125 Salomon Sparks NV Card 4671 | 99.00 |
| 06/13 | Card Purchase | 06/11 The Home Depot #3313 Sparks NV Card 8819 | 246.76 |
| 06/13 | Card Purchase | 06/12 Shell Oil 64611220136 Sparks NV Card 5733 | 70.00 |
| 06/13 | Card Purchase | 06/12 Maverik #427 Reno NV Card 4689 | 17.26 |
| 06/13 | Card Purchase | 06/12 IN *Empire Contractors 775-8312246 NV Card 4689 | 58.00 |
| 06/13 | Card Purchase | 06/12 Chevron 0202788 Reno NV Card 6178 | 100.62 |
| 06/13 | Card Purchase | 06/12 IN *Empire Contractors 775-8312246 NV Card 4689 | 58.00 |
| 06/13 | Card Purchase | 06/12 Chevron 0309049 Sparks NV Card 8819 | 19.69 |
| 06/13 | Card Purchase | 06/12 Chevron 0309049 Sparks NV Card 8819 | 23.74 |
| 06/13 | Card Purchase | 06/12 Mind And Body Reno Httpswww.Mbca NV Card 8819 | 125.00 |
| 06/13 | Card Purchase | 06/12 Foundation Bldg 344 Reno NV Card 5454 | 384.53 |
| 06/13 | Card Purchase | 06/12 Quick Space 775-359-4688 NV Card 4689 | 188.53 |
| 06/13 | Card Purchase With Pin | 06/13 The Home Depot #3311 Reno NV Card 5454 | 166.65 |
| 06/13 | Card Purchase With Pin | 06/13 The Home Depot #3311 Reno NV Card 5824 | 102.83 |
| 06/14 | Card Purchase | 06/12 Bullys Sports Bar  Gril Reno NV Card 4689 | 57.18 |
| 06/14 | Card Purchase | 06/13 Southerncarlson Omaha NE Card 4689 | 535.64 |
| 06/14 | Card Purchase | 06/13 Nordstrom Rack #0477 Reno NV Card 8819 | 91.93 |
| 06/14 | Card Purchase With Pin | 06/14 The Home Depot #3311 Reno NV Card 5824 | 224.89 |
| 06/14 | Card Purchase With Pin | 06/14 The Home Depot #3313 Sparks NV Card 6178 | 53.47 |
| 06/14 | Card Purchase With Pin | 06/14 The Home Depot 8560 Reno NV Card 5454 | 38.87 |
| 06/14 | Card Purchase With Pin | 06/14 The Home Depot 8560 Reno NV Card 5454 | 2.38 |
| 06/14 | Card Purchase With Pin | 06/14 The Home Depot 8560 Reno NV Card 5454 | 7.92 |
| 06/17 | Card Purchase | 06/13 Denny's #7252 Reno NV Card 4689 | 53.47 |
| 06/17 | Card Purchase | 06/13 United Rentals 775-359-6660 NV Card 8819 | 963.06 |
| 06/17 | Card Purchase | 06/13 The Home Depot #3311 Reno NV Card 8819 | 223.96 |
| 06/17 | Card Purchase | 06/14 IN *Empire Contractors 775-8312246 NV Card 4689 | 513.00 |
| 06/17 | Card Purchase | 06/14 Chevron 0309049 Sparks NV Card 5733 | 25.99 |
| 06/17 | Card Purchase | 06/14 Quik Stop #0168 Reno NV Card 8819 | 90.00 |
| 06/17 | Card Purchase | 06/14 Cvs/Pharmacy #09840 Reno NV Card 8819 | 34.63 |
| 06/17 | Card Purchase | 06/14 Cke*Butcher's Kitchen C Reno NV Card 4689 | 36.73 |
| 06/17 | Card Purchase | 06/14 Chili's Reno Reno NV Card 4689 | 125.43 |
| 06/17 | Card Purchase | 06/15 Maverik #564 Reno NV Card 4689 | 97.65 |
| 06/17 | Card Purchase With Pin | 06/15 7-Eleven Reno NV Card 6103 | 79.89 |
| 06/17 | Card Purchase | 06/15 Cvs/Pharmacy #09840 Reno NV Card 8819 | 32.25 |
| 06/17 | Card Purchase With Pin | 06/15 The Home Depot #3313 Sparks NV Card 5733 | 51.05 |
| 06/17 | Recurring Card Purchase | 06/16 Priorityonenv Www.Priorityo NV Card 4689 | 125.00 |
| 06/17 | Card Purchase | 06/17 Chevron 0384969 Reno NV Card 4689 | 0.11 |
| 06/17 | Card Purchase | 06/17 Chevron 0384969 Reno NV Card 4689 | 0.06 |
| 06/17 | Card Purchase | 06/17 Chevron 0384969 Reno NV Card 4689 | 75.40 |
| 06/17 | Card Purchase With Pin | 06/17 The Home Depot #3310 Reno NV Card 4689 | 74.43 |
| 06/17 | Card Purchase With Pin | 06/17 The Home Depot #3311 Reno NV Card 5454 | 55.05 |
| 06/17 | Card Purchase With Pin | 06/17 The Home Depot #3310 Reno NV Card 6178 | 107.26 |
| 06/17 | Card Purchase With Pin | 06/17 The Home Depot 8560 Reno NV Card 5454 | 3.81 |
| 06/17 | Card Purchase With Pin | 06/17 Maverik #427 Reno NV Card 6178 | 19.16 |
| 06/17 | ATM Withdrawal | 06/17 8000 Rancharrah Pkwy Reno NV Card 8819 | 1,200.00 |



June 01, 2024 through June 28, 2024
Primary Account: **000000582838929**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/17 | Card Purchase W/Cash   06/17 The Home Depot 8560 Reno NV Card 4689 Purchase $157.32 Cash Back $50.00 | 207.32 |
| 06/18 | Card Purchase        06/17 Chevron 0309049 Sparks NV Card 5733 | 80.00 |
| 06/18 | Card Purchase        06/17 Tst* Genghis Grill - Re Reno NV Card 4689 | 69.24 |
| 06/18 | Card Purchase With Pin  06/18 The Home Depot #3313 Sparks NV Card 5733 | 56.50 |
| 06/18 | Card Purchase        06/18 Lowes #00321* Reno NV Card 8819 | 50.00 |
| 06/18 | Card Purchase With Pin  06/18 The Home Depot #3310 Reno NV Card 5824 | 209.16 |
| 06/18 | Card Purchase With Pin  06/18 White CAP #040 Sparks NV Card 5824 | 136.85 |
| 06/18 | Card Purchase With Pin  06/18 Tmobile Auto Pay Bellevue WA Card 4689 | 90.23 |
| 06/18 | Card Purchase With Pin  06/18 7-Eleven Reno NV Card 6178 | 96.69 |
| 06/18 | Card Purchase With Pin  06/18 The Home Depot #3313 Sparks NV Card 5733 | 222.81 |
| 06/20 | Card Purchase        06/17 The Home Depot #3310 Reno NV Card 4689 | 87.39 |
| 06/20 | Card Purchase        06/17 Carls Jr 1101413 Reno NV Card 4689 | 19.35 |
| 06/20 | Card Purchase        06/17 United Rentals 775-359-6660 NV Card 8819 | 963.06 |
| 06/20 | Card Purchase        06/18 Mcdonald's F31797 Reno NV Card 4689 | 14.69 |
| 06/20 | Card Purchase        06/18 Quik Stop #0169 Reno NV Card 8819 | 80.00 |
| 06/20 | Card Purchase        06/18 The Home Depot #3310 Reno NV Card 6178 | 31.47 |
| 06/20 | Card Purchase        06/19 Staples Inc Staples.Com MA Card 4689 | 681.94 |
| 06/20 | Card Purchase        06/19 Red Robin No 438 Sparks NV Card 8819 | 52.14 |
| 06/20 | Card Purchase        06/18 Little Caesars 3037 0 775-378-8425 NV Card 4689 | 13.62 |
| 06/20 | Card Purchase        06/18 Ktvn-Tv 775-861-4204 NV Card 4671 | 1,349.00 |
| 06/20 | Card Purchase        06/18 Regus Management Group Iwgplc.Com TX Card 4671 | 284.90 |
| 06/20 | Card Purchase        06/18 Maverik #662 Reno NV Card 4689 | 104.99 |
| 06/20 | Card Purchase        06/18 Walgreens #4789 800-289-2273 NV Card 8819 | 15.00 |
| 06/20 | Card Purchase W/Cash   06/18 The Home Depot 8560 Reno NV Card 4689 Purchase $115.43 Cash Back $50.00 | 165.43 |
| 06/20 | Card Purchase        06/19 IN *Empire Contractors 775-8312246 NV Card 4689 | 58.00 |
| 06/20 | Card Purchase        06/19 IN *Empire Contractors 775-8312246 NV Card 4689 | 58.00 |
| 06/20 | Recurring Card Purchase 06/20 Adobe  *800-833-6687 Adobe.Ly/Enus CA Card 4671 | 19.99 |
| 06/20 | Card Purchase With Pin  06/19 The Home Depot #3310 Reno NV Card 5824 | 294.26 |
| 06/20 | Card Purchase With Pin  06/19 7-Eleven Reno NV Card 6103 | 86.89 |
| 06/20 | Card Purchase With Pin  06/19 The Home Depot #3313 Sparks NV Card 5733 | 182.89 |
| 06/20 | Card Purchase        06/19 A & W Sparks NV Card 8819 | 24.34 |
| 06/20 | Card Purchase        06/19 Chevron 0309049 Sparks NV Card 5733 | 20.00 |
| 06/20 | Card Purchase With Pin  06/19 Tmobile Auto Pay Bellevue WA Card 8819 | 158.00 |
| 06/20 | Card Purchase With Pin  06/20 The Home Depot 3309 Carson City NV Card 5733 | 348.22 |
| 06/20 | Card Purchase With Pin  06/20 The Home Depot #3311 Reno NV Card 5454 | 114.91 |
| 06/20 | Card Purchase With Pin  06/20 The Home Depot 8560 Reno NV Card 6178 | 73.11 |
| 06/21 | Card Purchase        06/19 Carls Jr 1101413 Reno NV Card 4689 | 19.35 |
| 06/21 | Card Purchase        06/19 United Rentals 775-359-6660 NV Card 8819 | 1,842.73 |
| 06/21 | Card Purchase        06/19 The Home Depot #3310 Reno NV Card 6178 | 98.95 |
| 06/21 | Card Purchase        06/20 Chevron 0356637 Carson City NV Card 5733 | 35.75 |
| 06/21 | Card Purchase        06/20 Chevron 0204161 Reno NV Card 4689 | 10.78 |
| 06/21 | Card Purchase        06/20 IN *Empire Contractors 775-8312246 NV Card 4689 | 58.00 |
| 06/21 | Card Purchase        06/20 Mcdonald's F26475 Reno NV Card 4689 | 10.38 |
| 06/21 | Recurring Card Purchase 06/21 Microsoft*Microsoft 36 Msbill.Info WA Card 4671 | 6.99 |
| 06/21 | Card Purchase With Pin  06/21 The Home Depot #3304 Reno NV Card 5454 | 31.04 |
| 06/21 | Card Purchase With Pin  06/21 The Home Depot #3304 Reno NV Card 5454 | 57.74 |



CHASE ☐

June 01, 2024 through June 28, 2024
Primary Account: **000000582838929**

## ATM & DEBIT CARD WITHDRAWALS  *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 06/21 | Card Purchase With Pin  06/21 Arco#83938Colfa Colfax CA Card 6103 | | 36.66 |
| 06/24 | Card Purchase | 06/20 The Home Depot #3310 Reno NV Card 8819 | 33.30 |
| 06/24 | Card Purchase | 06/21 Staples Inc Staples.Com MA Card 4689 | 104.24 |
| 06/24 | Card Purchase | 06/20 The Home Depot #3310 Reno NV Card 6178 | 34.08 |
| 06/24 | Card Purchase | 06/21 Red Robin No 347 Reno NV Card 4689 | 40.62 |
| 06/24 | Card Purchase | 06/21 Shell Oil 64611220136 Sparks NV Card 5733 | 5.99 |
| 06/24 | Card Purchase | 06/21 White CAP #040 775-353-3333 NV Card 5824 | 40.23 |
| 06/24 | Card Purchase | 06/21 Burger King #7361 Reno NV Card 4689 | 10.00 |
| 06/24 | Card Purchase | 06/21 Maverik #662 Reno NV Card 4689 | 98.31 |
| 06/24 | Card Purchase | 06/21 Jack IN The Box 7314 Reno NV Card 4689 | 4.74 |
| 06/24 | Card Purchase | 06/23 Chevron 0384969 Reno NV Card 4689 | 85.04 |
| 06/24 | Card Purchase | 06/23 United Rentals 775-359-6660 NV Card 8819 | 411.84 |
| 06/24 | Card Purchase | 06/23 Chevron 0309049 Sparks NV Card 4671 | 90.72 |
| 06/24 | Card Purchase | 06/23 Chevron 0204339 Reno NV Card 6178 | 98.40 |
| 06/24 | Card Purchase With Pin  06/23 The Home Depot #3313 Sparks NV Card 4671 | | 71.41 |
| 06/24 | Card Purchase | 06/23 Chevron 0206669 Carson City NV Card 6103 | 84.28 |
| 06/24 | Card Purchase With Pin  06/24 The Home Depot #3311 Reno NV Card 5454 | | 1.93 |
| 06/24 | Card Purchase With Pin  06/24 The Home Depot 3309 Carson City NV Card 5824 | | 234.32 |
| 06/24 | Card Purchase With Pin  06/24 The Home Depot #3310 Reno NV Card 5733 | | 146.37 |
| 06/24 | Card Purchase With Pin  06/24 Costco Gas #0646 Sparks NV Card 5733 | | 83.10 |
| 06/25 | Recurring Card Purchase 06/25 Adobe  *800-833-6687 Adobe.Ly/Enus CA Card 4671 | | 19.99 |
| 06/25 | Card Purchase | 06/24 IN *Empire Contractors 775-8312246 NV Card 4689 | 841.00 |
| 06/25 | Card Purchase | 06/25 Copper State Mpos Phoenix AZ Card 6178 | 22.39 |
| 06/25 | Card Purchase | 06/24 IN *Empire Contractors 775-8312246 NV Card 4689 | 873.00 |
| 06/25 | Card Purchase | 06/24 Chili's Reno Reno NV Card 4689 | 21.62 |
| 06/25 | Card Purchase | 06/24 Chevron 0204161 Reno NV Card 5824 | 105.27 |
| 06/25 | Card Purchase With Pin  06/25 The Home Depot #3311 Reno NV Card 5454 | | 120.55 |
| 06/25 | Card Purchase With Pin  06/25 The Home Depot 3309 Carson City NV Card 5824 | | 922.54 |
| 06/26 | Card Purchase | 06/24 Maverik #662 Reno NV Card 4689 | 83.20 |
| 06/26 | Card Purchase | 06/25 Staples Inc Staples.Com MA Card 4689 | 501.97 |
| 06/26 | Card Purchase | 06/25 Staples Inc Staples.Com MA Card 4689 | 184.04 |
| 06/26 | Recurring Card Purchase 06/25 Angi 888-270-2644 IN Card 4671 | | 478.77 |
| 06/26 | Card Purchase With Pin  06/26 The Home Depot #3311 Reno NV Card 5454 | | 13.63 |
| 06/26 | Card Purchase With Pin  06/26 Meek Bldg Ctr #6 Carson City NV Card 5824 | | 235.64 |
| 06/26 | Card Purchase W/Cash   06/26 The Home Depot 8560 Reno NV Card 4689  Purchase $18.92 Cash Back $50.00 | | 68.92 |
| 06/27 | Card Purchase | 06/25 The Home Depot #3304 Reno NV Card 6178 | 74.32 |
| 06/27 | Card Purchase | 06/25 The Home Depot #3304 Reno NV Card 6178 | 14.81 |
| 06/27 | Card Purchase | 06/25 United Rentals 775-359-6660 NV Card 8819 | 50.77 |
| 06/27 | Card Purchase | 06/25 The Home Depot #3304 Reno NV Card 4689 | 859.30 |
| 06/27 | Card Purchase | 06/26 Intuit Network 844-6590500 CA Card 4671 | 849.00 |
| 06/27 | Card Purchase | 06/26 Chevron 0206446 Reno NV Card 6178 | 108.94 |
| 06/27 | Card Purchase | 06/26 IN *Empire Contractors 775-8312246 NV Card 4689 | 58.00 |
| 06/27 | Card Purchase | 06/26 Southerncarlson Omaha NE Card 4689 | 2,033.31 |
| 06/27 | Card Purchase | 06/26 Maverik #564 Reno NV Card 4689 | 84.83 |
| 06/27 | Card Purchase | 06/26 White CAP #040 Sparks NV Card 8819 | 409.21 |
| 06/27 | Card Purchase With Pin  06/27 7-Eleven Spanish Sprin NV Card 6178 | | 51.80 |
| 06/27 | Card Purchase With Pin  06/27 The Home Depot #3313 Sparks NV Card 5733 | | 194.70 |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 06/27 | Card Purchase With Pin  06/27 The Home Depot #3304 Reno NV Card 5454 | | 107.49 |
| 06/27 | Card Purchase With Pin  06/27 The Home Depot #3310 Reno NV Card 5824 | | 41.12 |
| 06/27 | Card Purchase With Pin  06/27 Costco Gas #0646 Sparks NV Card 5733 | | 88.14 |
| 06/28 | Card Purchase | 06/26 Homedepot.Com 800-430-3376 GA Card 4689 | 305.92 |
| 06/28 | Card Purchase | 06/26 The Home Depot #3311 Reno NV Card 6178 | 212.21 |
| 06/28 | Card Purchase | 06/26 The Home Depot #8560 Reno NV Card 4689 | 540.24 |
| 06/28 | Card Purchase | 06/26 Little Caesars 3037 0 775-378-8425 NV Card 4689 | 17.31 |
| 06/28 | Card Purchase | 06/26 United Rentals 775-359-6660 NV Card 8819 | 5,406.66 |
| 06/28 | Card Purchase | 06/27 IN *Empire Contractors 775-8312246 NV Card 4689 | 58.00 |
| 06/28 | Recurring Card Purchase 06/28 Adobe  *800-833-6687 800-833-6687 CA Card 4689 | | 47.98 |
| 06/28 | Card Purchase | 06/27 Burger ME - Summit Mall Reno NV Card 4689 | 40.33 |
| 06/28 | Card Purchase With Pin  06/28 The Home Depot #3304 Reno NV Card 5454 | | 110.82 |
| 06/28 | Card Purchase With Pin  06/28 The Home Depot #3310 Reno NV Card 6178 | | 24.91 |
| 06/28 | Card Purchase With Pin  06/28 Longley Market Reno NV Card 6103 | | 74.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$61,051.76** |

## ATM & DEBIT CARD SUMMARY

Jeremiah Garry Gilliam  Card 4671

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $10,621.44 |
| Total Card Deposits & Credits | $0.00 |

Luke Francis Gilliam  Card 4689

| | |
|--|--|
| Total ATM Withdrawals & Debits | $500.00 |
| Total Card Purchases | $16,872.41 |
| Total Card Deposits & Credits | $13,750.00 |

Zackary Gray  Card 5454

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,353.27 |
| Total Card Deposits & Credits | $225.07 |

Michael Lilly  Card 5733

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,836.79 |
| Total Card Deposits & Credits | $0.00 |

Devyn Popkiss  Card 5824

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,876.24 |
| Total Card Deposits & Credits | $0.00 |

John Meierdierck  Card 6103

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $671.50 |
| Total Card Deposits & Credits | $0.00 |

Larry Echols  Card 6178

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |



June 01, 2024 through June 28, 2024

Primary Account: **000000582838929**



|  | Total Card Purchases | $1,944.16 |
|  | Total Card Deposits & Credits | $0.00 |

**Jacob Gilliam  Card 8819**

|  | Total ATM Withdrawals & Debits | $1,400.00 |
|  | Total Card Purchases | $19,975.95 |
|  | Total Card Deposits & Credits | $58,202.03 |

**ATM & Debit Card Totals**

|  | Total ATM Withdrawals & Debits | $1,900.00 |
|  | Total Card Purchases | $59,151.76 |
|  | Total Card Deposits & Credits | $72,177.10 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/05 | Orig CO Name:Abc Supply        Orig ID:3391413708 Desc Date:060424 CO Entry Descr:Bt0604   Sec:Web   Trace#:111000028793785 Eed:240605   Ind ID:000000274855904 nd Name:Gilliam Construction,                                     Abc Trn: 1578793785Tc | $3,687.98 |
| 06/05 | Orig CO Name:Matrix Trust CO        Orig ID:2133439945 Desc Date:240604 CO Entry Descr:Payment  Sec:CCD    Trace#:021000029608880 Eed:240605   Ind ID:30295484 nd Name:Gilliam Construction Trn: 1579608880Tc | 1,614.00 |
| 06/05 | Orig CO Name:Master Floors        Orig ID:9215986202 Desc Date:240605 CO Entry Descr:Sale     Sec:Web   Trace#:021000029230645 Eed:240605   Ind ID: Ind Name:Jeremiah Gilliam Trn: 1579230645Tc | 289.04 |
| 06/05 | Orig CO Name:Abc Supply        Orig ID:3391413708 Desc Date:060424 CO Entry Descr:Bt0604   Sec:CCD   Trace#:111000028793782 Eed:240605   Ind ID:000000274855248 nd Name:Gilliam Construction,                                     Abc Trn: 1578793782Tc | 54.50 |
| 06/05 | Orig CO Name:Intuit 07126295        Orig ID:9215986202 Desc Date:240605 CO Entry Descr:Tran Fee Sec:CCD   Trace#:021000029659554 Eed:240605   Ind ID:524771991802053 Ind Name:Concept Designs, Ltd. Trn: 1579659554Tc | 15.00 |
| 06/07 | Orig CO Name:Intuit 20153575        Orig ID:9215986202 Desc Date:240607 CO Entry Descr:Tran Fee Sec:CCD   Trace#:021000024372071 Eed:240607   Ind ID:524771991802053 Ind Name:Concept Designs, Ltd. Trn: 1594372071Tc | 15.00 |
| 06/07 | Orig CO Name:Intuit *        Orig ID:0000756346 Desc Date:240607 CO Entry Descr:Qbooks Onlsec:CCD   Trace#:021000027736010 Eed:240607   Ind ID:5131877 Ind Name:Gilliam Construction I 800-446-8848 Trn: 1597736010Tc | 90.00 |
| 06/10 | Orig CO Name:Ford Motor CR        Orig ID:3534610001 Desc Date:240607 CO Entry Descr:Fordcreditsec:PPD   Trace#:021000022118113 Eed:240610   Ind ID: Ind Name:Gilliam Construction I Trn: 1622118113Tc | 557.01 |
| 06/11 | Orig CO Name:Colonial Life        Orig ID:1570144607 Desc Date:240610 CO Entry Descr:Ins. Prem.Sec:CCD   Trace#:021000021133160 Eed:240611   Ind ID:E6072078                    Ind Name:Gilliam Construction I                                     Ins. Premium Debits Trn: 1631133160Tc | 1,047.48 |
| 06/13 | Orig CO Name:Gilliam Construc        Orig ID:1815241943 Desc Date:240614 CO Entry Descr:Dir Dep  Sec:PPD   Trace#:042102169552957 Eed:240613   Ind ID: nd Name:Debit Gilliam Construc Trn: 1659552957Tc | 26,770.56 |
| 06/13 | Orig CO Name:Gilliam Construc        Orig ID:1815241943 Desc Date:240614 CO Entry Descr:Impoundtaxsec:CCD   Trace#:042102169552966 Eed:240613   Ind ID:20170175 nd Name:Debit Gilliam Construc ACH20240612-002.Txt Trn: 1659552966Tc | 11,374.65 |
| 06/13 | Orig CO Name:Gilliam Construc        Orig ID:1815241943 Desc Date:240614 CO Entry Descr:Invoice  Sec:CCD   Trace#:042102169552970 Eed:240613   Ind ID:20170175 nd Name:Debit Gilliam Construc ACH20240612-002.Txt Trn: 1659552970Tc | 190.50 |



## ELECTRONIC WITHDRAWALS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/13 | Orig CO Name:The Hartford        Orig ID:9942902727 Desc Date:        CO Entry Descr:Ins Pmt Clsec:CCD    Trace#:051000012820893 Eed:240613    Ind ID:16386309             Ind Name:Gilliam Construction                                                          Nwtbs Cl Scic ACH C Trn: 1652820893Tc | 141.28 |
| 06/14 | Orig CO Name:Ipfs866-412-1793        Orig ID:0Ad2424370 Desc Date:        CO Entry Descr:Ipfspmtazpsec:CCD    Trace#:101000016722460 Eed:240614    Ind ID:466787 Ind Name:Gilliam Construction Gdxlk2Vv Trn: 1666722460Tc | 4,205.30 |
| 06/14 | Orig CO Name:Intuit 48465245        Orig ID:9215986202 Desc Date:240614 CO Entry Descr:Tran Fee Sec:CCD    Trace#:021000027533328 Eed:240614    Ind ID:524771991802053 Ind Name:Concept Designs, Ltd. Trn: 1667533328Tc | 30.00 |
| 06/17 | Orig CO Name:Intuit 57864685        Orig ID:9215986202 Desc Date:240615 CO Entry Descr:Tran Fee Sec:CCD    Trace#:021000022078532 Eed:240617    Ind ID:524771991802053 Ind Name:Concept Designs, Ltd. Trn: 1692078532Tc | 30.00 |
| 06/17 | Orig CO Name:Intuit 58193275        Orig ID:9215986202 Desc Date:240617 CO Entry Descr:Tran Fee Sec:CCD    Trace#:021000022259802 Eed:240617    Ind ID:524771991802053 Ind Name:Concept Designs, Ltd. Trn: 1692259802Tc | 30.00 |
| 06/17 | Orig CO Name:Intuit 62675985        Orig ID:9215986202 Desc Date:240617 CO Entry Descr:Tran Fee Sec:CCD    Trace#:021000022260550 Eed:240617    Ind ID:524771991802053 Ind Name:Concept Designs, Ltd. Trn: 1692260550Tc | 15.00 |
| 06/18 | Orig CO Name:Intuit 65951395        Orig ID:9215986202 Desc Date:240618 CO Entry Descr:Tran Fee Sec:CCD    Trace#:021000029942653 Eed:240618    Ind ID:524771991802053 Ind Name:Concept Designs, Ltd. Trn: 1709942653Tc | 15.00 |
| 06/18 | 06/18 Online Transfer To Mma ...2016 Transaction#: 21134707083 | 5,000.00 |
| 06/20 | Orig CO Name:Master Floors        Orig ID:9215986202 Desc Date:240619 CO Entry Descr:Sale    Sec:Web    Trace#:021000023100007 Eed:240620    Ind ID: Ind Name:Jeremiah Gilliam Trn: 1723100007Tc | 7,698.48 |
| 06/20 | Orig CO Name:Matrix Trust CO        Orig ID:2133439945 Desc Date:240618 CO Entry Descr:Payment    Sec:CCD    Trace#:021000022145939 Eed:240620    Ind ID:30633414 nd Name:Gilliam Construction Trn: 1722145939Tc | 3,083.72 |
| 06/20 | Orig CO Name:Sba Eidl Loan        Orig ID:7300000118 Desc Date:240618 CO Entry Descr:Payment  Sec:CCD    Trace#:041036042986521 Eed:240620    Ind ID:0000 nd Name:Jeremiah Gilliam        5833557809 ACH Transaction Trn: 1722986521Tc | 1,500.00 |
| 06/21 | Orig CO Name:Accident Fund        Orig ID:F800146791 Desc Date:240619 CO Entry Descr:Debitpmt Sec:Web    Trace#:042000014558012 Eed:240621    Ind ID:#361977283 Ind Name:Gilliam Construction I 599000011388 Trn: 1734558012Tc | 9,087.40 |
| 06/21 | Orig CO Name:Human Interest        Orig ID:1800948598 Desc Date:        CO Entry Descr:Human Intesec:CCD    Trace#:091000015172360 Eed:240621    Ind D:St-V9A5M7Z5S7O0            Ind Name:Gilliam Construction Trn: 1735172360Tc | 264.00 |
| 06/21 | Orig CO Name:Matrix Trust CO        Orig ID:2133439945 Desc Date:240620 CO Entry Descr:Payment  Sec:CCD    Trace#:021000026077336 Eed:240621    Ind ID:30676776 nd Name:Gilliam Construction Trn: 1736077336Tc | 254.40 |
| 06/21 | Orig CO Name:Matrix Trust CO        Orig ID:2133439945 Desc Date:240620 CO Entry Descr:Payment  Sec:CCD    Trace#:021000026077387 Eed:240621    Ind ID:30676775 nd Name:Gilliam Construction Trn: 1736077387Tc | 254.40 |
| 06/26 | Orig CO Name:Go Daddy        Orig ID:1210002031 Desc Date:240625 CO Entry Descr:Web Order Sec:CCD    Trace#:091000018034873 Eed:240626    Ind ID:3149707006 Ind Name:Gilliam                                                          Web Purchase Trn: 1788034873Tc | 2,013.84 |
| 06/27 | Orig CO Name:Capital One Auto        Orig ID:9541719806 Desc Date:        CO Entry Descr:Carpay    Sec:Web    Trace#:051405514209798 Eed:240627    Ind ID:006207340603228 nd Name:Jeremiah G Gilliam Trn: 1794209798Tc | 728.56 |



June 01, 2024 through June 28, 2024
Primary Account: **000000582838929**



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/28 | Orig CO Name:Gilliam Construc    Orig ID:1815241943 Desc Date:240628 CO Entry Descr:Dir Dep  Sec:PPD   Trace#:042102167745273 Eed:240628   Ind ID: nd Name:Debit Gilliam Construc Trn: 1807745273Tc | 24,552.07 |
| 06/28 | Orig CO Name:Gilliam Construc    Orig ID:1815241943 Desc Date:240628 CO Entry Descr:Impoundtaxsec:CCD    Trace#:042102167745283 Eed:240628  Ind ID:20170175 nd Name:Debit Gilliam Construc ACH20240627-001.Txt Trn: 1807745283Tc | 11,778.08 |
| 06/28 | Orig CO Name:Gilliam Construc    Orig ID:1815241943 Desc Date:240628 CO Entry Descr:Invoice  Sec:CCD   Trace#:042102167745285 Eed:240628  Ind ID:20170175 nd Name:Debit Gilliam Construc ACH20240627-001.Txt Trn: 1807745285Tc | 266.50 |

**Total Electronic Withdrawals** **$116,653.75**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/03 | $59,080.74 | 06/12 | 48,489.56 | 06/21 | 72,805.69 |
| 06/04 | 46,633.76 | 06/13 | 5,745.98 | 06/24 | 71,126.77 |
| 06/05 | 72,178.50 | 06/14 | 11,988.40 | 06/25 | 68,330.41 |
| 06/06 | 66,102.06 | 06/17 | 156,004.17 | 06/26 | 60,739.40 |
| 06/07 | 76,633.68 | 06/18 | 208,541.65 | 06/27 | 54,985.10 |
| 06/10 | 70,381.57 | 06/20 | 185,919.78 | 06/28 | 0.00 |
| 06/11 | 51,725.74 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 6 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 12 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 352 | 500 | 0 | $0.40 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |



CHASE ⬤

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** 000000582838929 | | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 6 | | | | |
| Electronic Credits | 12 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 352 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

## CHASE BUSINESS PREMIER SAVINGS

GILLIAM CONSTRUCTION, INC.                    Account Number: 000005028812016

DEBTOR IN POSSESSION CASE NO 24-50090

### SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$70,001.45** |
| Deposits and Additions | 2 | 5,001.04 |
| Electronic Withdrawals | 1 | -5,000.00 |
| Other Withdrawals | 1 | -6,973.16 |
| **Ending Balance** | **4** | **$63,029.33** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.02% |
| Interest Paid This Period | | $1.04 |
| Interest Paid Year-to-Date | | $2.49 |

Your monthly service fee was waived because you maintained an average savings balance of $25,000 or more during the statement period.

### TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $70,001.45 |
| 06/13 | 06/13 Online Transfer To Chk ...8929 Transaction#: 21084988582 | -5,000.00 | 65,001.45 |
| 06/18 | Online Transfer From Chk ...8929 Transaction#: 21134707083 | 5,000.00 | 70,001.45 |
| 06/28 | ODP Transfer To Checking ...8929 | -6,973.16 | 63,028.29 |
| 06/28 | Interest Payment | 1.04 | 63,029.33 |
| | **Ending Balance** | | **$63,029.33** |

30 deposited items are provided with your account each month. There is a $0.40 fee for each additional deposited item.



June 01, 2024 through June 28, 2024
Primary Account: **000000582838929**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank